# EXHIBIT B

**APG**

**FIFO Loss in Synchrony Financial**

Class period: 10/21/16 - 11/01/18

CUSIP # 87165B103

Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Pre-class holdings | | 4,671,233 | | | Sale | 10/28/2016 | (21,400) | 29.0957 | ($622,647.98) |
| | | | | | Sale | 11/3/2016 | (21,200) | 28.1714 | ($597,233.68) |
| | | | | | Sale | 11/4/2016 | (21,200) | 28.2479 | ($598,855.48) |
| | | | | | Sale | 11/4/2016 | (77,057) | 28.2922 | ($2,180,109.28) |
| | | | | | Sale | 11/4/2016 | (106,143) | 28.3111 | ($3,005,029.40) |
| | | | | | Sale | 11/4/2016 | (102,389) | 28.2922 | ($2,896,806.37) |
| | | | | | Sale | 11/4/2016 | (141,037) | 28.3111 | ($3,992,918.33) |
| | | | | | Sale | 11/7/2016 | (8,588) | 29.1100 | ($249,996.68) |
| | | | | | Sale | 11/7/2016 | (158,964) | 29.0318 | ($4,615,007.42) |
| | | | | | Sale | 11/7/2016 | (183,776) | 29.0256 | ($5,334,200.45) |
| | | | | | Sale | 11/7/2016 | (11,412) | 29.1100 | ($332,203.32) |
| | | | | | Sale | 11/7/2016 | (211,222) | 29.0318 | ($6,132,150.03) |
| | | | | | Sale | 11/7/2016 | (244,191) | 29.0256 | ($7,087,779.38) |
| | | | | | Sale | 11/8/2016 | (98,172) | 28.7145 | ($2,818,959.05) |
| | | | | | Sale | 11/8/2016 | (122,841) | 28.7791 | ($3,535,249.84) |
| | | | | | Sale | 11/8/2016 | (158,070) | 28.7813 | ($4,549,456.68) |
| | | | | | Sale | 11/8/2016 | (130,445) | 28.7145 | ($3,745,661.84) |
| | | | | | Sale | 11/8/2016 | (163,223) | 28.7791 | ($4,697,406.28) |
| | | | | | Sale | 11/8/2016 | (210,035) | 28.7813 | ($6,045,075.82) |
| | | | | | Sale | 11/11/2016 | (1,400) | 32.1650 | ($45,031.00) |
| | | | | | Sale | 11/14/2016 | (1,400) | 33.5141 | ($46,919.74) |
| | | | | | Sale | 12/2/2016 | (700) | 34.5975 | ($24,218.25) |
| | | | | | Sale | 12/6/2016 | (12,979) | 35.1942 | ($456,785.69) |
| | | | | | Sale | 12/6/2016 | (25,600) | 35.2331 | ($901,968.00) |
| | | | | | Sale | 12/6/2016 | (37,600) | 35.1048 | ($1,319,939.84) |
| | | | | | Sale | 1/27/2017 | (1,400) | 36.5583 | ($51,181.62) |
| | | | | | Sale | 1/30/2017 | (32,300) | 36.3402 | ($1,173,788.40) |
| | | | | | Sale | 1/30/2017 | (1,400) | 36.3364 | ($50,870.96) |
| | | | | | Sale | 1/31/2017 | (13,900) | 35.8892 | ($498,859.88) |
| | | | | | Sale | 2/1/2017 | (2,100) | 36.1552 | ($75,925.92) |
| | | | | | Sale | 2/2/2017 | (2,100) | 35.4538 | ($74,452.98) |
| | | | | | Sale | 2/3/2017 | (29,800) | 36.3994 | ($1,084,702.12) |
| | | | | | Sale | 2/3/2017 | (7,400) | 36.4171 | ($269,486.43) |
| | | | | | Sale | 2/3/2017 | (2,100) | 36.3970 | ($76,433.70) |
| | | | | | Sale | 2/6/2017 | (39,400) | 36.4108 | ($1,434,583.75) |

# APG
## FIFO Loss in Synchrony Financial

Class period: 10/21/16 - 11/01/18
CUSIP # 87165B103
Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 2/6/2017 | (6,500) | 36.4144 | ($236,693.60) |
| | | | | | Sale | 2/7/2017 | (1,400) | 36.2446 | ($50,742.44) |
| | | | | | Sale | 2/8/2017 | (1,400) | 35.5934 | ($49,830.76) |
| | | | | | Sale | 2/9/2017 | (1,400) | 36.3261 | ($50,856.54) |
| | | | | | Sale | 2/10/2017 | (1,400) | 36.3925 | ($50,949.50) |
| | | | | | Sale | 2/15/2017 | (2,000) | 37.3251 | ($74,650.20) |
| | | | | | Sale | 2/16/2017 | (2,000) | 36.8535 | ($73,707.00) |
| | | | | | Sale | 2/17/2017 | (2,000) | 36.4767 | ($72,953.40) |
| | | | | | Sale | 2/23/2017 | (2,000) | 36.5620 | ($73,124.00) |
| | | | | | Sale | 2/24/2017 | (2,000) | 36.3030 | ($72,606.00) |
| | | | | | Sale | 2/27/2017 | (2,000) | 36.6234 | ($73,246.80) |
| | | | | | Sale | 2/28/2017 | (18,900) | 36.2400 | ($684,936.00) |
| | | | | | Sale | 3/1/2017 | (2,000) | 36.9495 | ($73,899.00) |
| | | | | | Sale | 3/8/2017 | (2,000) | 35.8461 | ($71,692.20) |
| | | | | | Sale | 3/15/2017 | (8,300) | 35.8756 | ($297,767.48) |
| | | | | | Sale | 3/16/2017 | (1,900) | 35.8513 | ($68,117.47) |
| | | | | | Sale | 3/17/2017 | (8,500) | 35.2606 | ($299,715.10) |
| | | | | | Sale | 3/20/2017 | (8,500) | 34.5442 | ($293,625.70) |
| | | | | | Sale | 3/21/2017 | (1,300) | 33.4184 | ($43,443.92) |
| | | | | | Sale | 3/22/2017 | (17,400) | 33.1413 | ($576,658.62) |
| | | | | | Sale | 3/23/2017 | (17,400) | 33.4993 | ($582,887.82) |
| | | | | | Sale | 3/24/2017 | (4,200) | 33.4011 | ($140,284.62) |
| | | | | | Sale | 3/28/2017 | (41,700) | 33.5390 | ($1,398,576.30) |
| | | | | | Sale | 3/30/2017 | (34,100) | 34.3376 | ($1,170,910.73) |
| | | | | | Sale | 4/3/2017 | (38,900) | 33.7396 | ($1,312,468.61) |
| | | | | | Sale | 4/13/2017 | (6,944) | 32.6111 | ($226,451.40) |
| | | | | | Sale | 4/17/2017 | (38,400) | 32.7360 | ($1,257,062.40) |
| | | | | | Sale | 4/17/2017 | (12,000) | 32.7453 | ($392,943.17) |
| | | | | | Sale | 4/21/2017 | (55,600) | 33.4768 | ($1,861,308.25) |
| | | | | | Sale | 4/24/2017 | (46,200) | 33.8821 | ($1,565,352.47) |
| | | | | | Sale | 4/25/2017 | (48,100) | 33.8855 | ($1,629,891.59) |
| | | | | | Sale | 4/26/2017 | (47,900) | 33.3523 | ($1,597,575.70) |
| | | | | | Sale | 5/2/2017 | (36,500) | 28.3992 | ($1,036,569.08) |
| | | | | | Sale | 5/2/2017 | (6,400) | 28.4144 | ($181,852.16) |
| | | | | | Sale | 5/3/2017 | (9,200) | 28.7517 | ($264,515.64) |

**APG**

**FIFO Loss in Synchrony Financial**

Class period: 10/21/16 - 11/01/18
CUSIP # 87165B103
Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 5/4/2017 | (1,400) | 28.6936 | ($40,171.04) |
| | | | | | Sale | 5/5/2017 | (1,400) | 28.7021 | ($40,182.94) |
| | | | | | Sale | 5/8/2017 | (1,400) | 28.4782 | ($39,869.48) |
| | | | | | Sale | 5/17/2017 | (1,600) | 26.4919 | ($42,387.04) |
| | | | | | Sale | 5/18/2017 | (1,600) | 26.6000 | ($42,560.00) |
| | | | | | Sale | 5/19/2017 | (1,600) | 27.0744 | ($43,319.04) |
| | | | | | Sale | 5/24/2017 | (8,000) | 26.8481 | ($214,784.80) |
| | | | | | Sale | 5/24/2017 | (45,075) | 26.8434 | ($1,209,966.26) |
| | | | | | Sale | 5/25/2017 | (1,600) | 27.0088 | ($43,214.08) |
| | | | | | Sale | 5/26/2017 | (1,600) | 27.4100 | ($43,856.00) |
| | | | | | Sale | 5/30/2017 | (1,600) | 27.1141 | ($43,382.56) |
| | | | | | Sale | 5/31/2017 | (38,800) | 26.6055 | ($1,032,293.40) |
| | | | | | Sale | 6/1/2017 | (1,600) | 27.1713 | ($43,474.08) |
| | | | | | Sale | 6/1/2017 | (330,830) | 27.2066 | ($9,000,759.48) |
| | | | | | Sale | 6/5/2017 | (1,600) | 27.7166 | ($44,346.56) |
| | | | | | Sale | 6/6/2017 | (1,600) | 27.9744 | ($44,759.04) |
| | | | | | Sale | 6/7/2017 | (3,700) | 28.8541 | ($106,760.17) |
| | | | | | Sale | 6/7/2017 | (19,313) | 28.8589 | ($557,351.94) |
| | | | | | Sale | 6/8/2017 | (9,387) | 28.9499 | ($271,752.70) |
| | | | | | Sale | 6/19/2017 | (169,300) | 29.3418 | ($4,967,566.74) |
| | | | | | Sale | 7/6/2017 | (25,700) | 29.5183 | ($758,621.44) |
| | | | | | Sale | 7/6/2017 | (25,700) | 29.3689 | ($754,780.93) |
| | | | | | Sale | 7/18/2017 | (31,400) | 29.3087 | ($920,294.15) |
| | | | | | Sale | 7/18/2017 | (15,700) | 29.2957 | ($459,942.16) |
| | | | | | Sale | 7/19/2017 | (15,700) | 29.5268 | ($463,571.03) |
| | | | | | Sale | 8/31/2017 | (4,903) | 30.7730 | ($150,879.96) |
| | | | | | Sale | 9/6/2017 | (22,095) | 30.0693 | ($664,381.29) |
| | | | | | Sale | 9/7/2017 | (21,841) | 29.1773 | ($637,261.97) |
| | | | | | Sale | 10/10/2017 | (21,800) | 31.7938 | ($693,104.77) |
| | | | | | Sale | 10/26/2017 | (16,923) | 32.8431 | ($555,804.47) |
| | | | | | Sale | 10/31/2017 | (11,600) | 32.6200 | ($378,392.00) |
| | | | | | Sale | 1/11/2018 | (43,500) | 39.5597 | ($1,720,846.95) |
| | | | | | Sale | 1/22/2018 | (56,300) | 39.1364 | ($2,203,380.11) |
| | | | | | Sale | 1/24/2018 | (52,600) | 39.7692 | ($2,091,860.76) |
| | | | | | Sale | 1/31/2018 | (330,100) | 39.7045 | ($13,106,457.04) |

**APG**

**FIFO Loss in Synchrony Financial**

Class period: 10/21/16 - 11/01/18
CUSIP # 87165B103
Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 2/27/2018 | (62,300) | 37.8529 | ($2,358,238.50) |
| | | | | | Sale | 2/27/2018 | (4,300) | 37.3900 | ($160,777.00) |
| | | | | | Sale | 4/19/2018 | (125,800) | 35.2721 | ($4,437,230.18) |
| | | | | | Sale | 4/24/2018 | (31,100) | 34.9455 | ($1,086,805.05) |
| | | | | | Sale | 5/10/2018 | (27,200) | 33.8540 | ($920,828.80) |
| | | | | | Sale | 5/15/2018 | (18,800) | 34.2887 | ($644,627.56) |
| | | | | | Sale | 5/31/2018 | (88,800) | 34.6300 | ($3,075,144.00) |
| | | | | | Sale | 6/20/2018 | (5,800) | 34.9397 | ($202,650.26) |
| | | | | | Sale | 7/18/2018 | (28,878) | 32.9910 | ($952,714.10) |
| | | | | | *Sales offsetting against pre-class holdings* | | (4,671,233) | | ($145,801,113.06) |
| Purchase | 10/21/2016 | 1,076 | 28.1988 | $30,341.91 | | | | | |
| Purchase | 10/21/2016 | 4,596 | 28.1204 | $129,241.36 | | | | | |
| Purchase | 10/24/2016 | 644 | 28.8433 | $18,575.08 | | | | | |
| Purchase | 10/24/2016 | 2,888 | 28.8419 | $83,295.40 | | | | | |
| Purchase | 10/25/2016 | 4,526 | 28.5529 | $129,230.43 | | | | | |
| Purchase | 10/25/2016 | 3,014 | 28.5857 | $86,157.30 | | | | | |
| Purchase | 10/25/2016 | 21,400 | 28.5898 | $611,821.72 | | | | | |
| Purchase | 10/26/2016 | 1,437 | 28.6861 | $41,221.92 | | | | | |
| Purchase | 10/26/2016 | 2,012 | 28.7787 | $57,902.75 | | | | | |
| Purchase | 10/26/2016 | 1,802 | 28.6730 | $51,668.75 | | | | | |
| Purchase | 10/27/2016 | 4,936 | 28.9587 | $142,940.15 | | | | | |
| Purchase | 10/27/2016 | 1,186 | 28.9692 | $34,357.47 | | | | | |
| Purchase | 10/28/2016 | 4,193 | 29.1729 | $122,321.97 | | | | | |
| Purchase | 10/28/2016 | 35 | 29.2131 | $1,022.46 | | | | | |
| Purchase | 10/31/2016 | 558 | 28.9346 | $16,145.50 | | | | | |
| Purchase | 10/31/2016 | 4,145 | 28.9641 | $120,056.20 | | | | | |
| Purchase | 11/1/2016 | 182 | 28.6299 | $5,210.65 | | | | | |
| Purchase | 11/1/2016 | 1,783 | 28.6768 | $51,130.74 | | | | | |
| Purchase | 11/2/2016 | 476 | 28.5335 | $13,581.95 | | | | | |
| Purchase | 11/2/2016 | 72 | 28.5493 | $2,055.55 | | | | | |
| Purchase | 11/3/2016 | 70 | 28.1630 | $1,971.41 | | | | | |
| Purchase | 11/3/2016 | 499 | 28.2303 | $14,086.92 | | | | | |
| Purchase | 11/4/2016 | 1,631 | 28.2266 | $46,037.58 | | | | | |
| Purchase | 11/4/2016 | 216 | 28.2627 | $6,104.75 | | | | | |
| Purchase | 11/7/2016 | 434 | 29.0423 | $12,604.36 | | | | | |

**APG**

**FIFO Loss in Synchrony Financial**

Class period: 10/21/16 - 11/01/18
CUSIP # 87165B103
Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/7/2016 | 3,041 | 29.0290 | $88,277.19 | | | | | |
| Purchase | 11/8/2016 | 660 | 28.8847 | $19,063.90 | | | | | |
| Purchase | 11/8/2016 | 4,924 | 28.8761 | $142,185.91 | | | | | |
| Purchase | 11/9/2016 | 1,726 | 29.9148 | $51,632.95 | | | | | |
| Purchase | 11/9/2016 | 13,713 | 29.8935 | $409,929.57 | | | | | |
| Purchase | 11/10/2016 | 414 | 31.1369 | $12,890.67 | | | | | |
| Purchase | 11/10/2016 | 8,183 | 31.2712 | $255,892.23 | | | | | |
| Purchase | 11/11/2016 | 13,718 | 32.0968 | $440,303.90 | | | | | |
| Purchase | 11/14/2016 | 6,181 | 33.4553 | $206,787.21 | | | | | |
| Purchase | 11/15/2016 | 853 | 33.2536 | $28,365.32 | | | | | |
| Purchase | 11/15/2016 | 228 | 33.2536 | $7,581.82 | | | | | |
| Purchase | 11/16/2016 | 243 | 32.7663 | $7,962.21 | | | | | |
| Purchase | 11/16/2016 | 906 | 32.7663 | $29,686.27 | | | | | |
| Purchase | 11/16/2016 | 12,500 | 32.7925 | $409,906.25 | | | | | |
| Purchase | 11/16/2016 | 26,878 | 32.8201 | $882,138.65 | | | | | |
| Purchase | 11/17/2016 | 70 | 32.7753 | $2,294.27 | | | | | |
| Purchase | 11/17/2016 | 243 | 32.7753 | $7,964.40 | | | | | |
| Purchase | 11/17/2016 | 46,600 | 33.1316 | $1,543,932.19 | | | | | |
| Purchase | 11/17/2016 | 23,700 | 33.1359 | $785,320.83 | | | | | |
| Purchase | 11/18/2016 | 25,200 | 33.5131 | $844,530.12 | | | | | |
| Purchase | 11/18/2016 | 1,400 | 33.5271 | $46,937.94 | | | | | |
| Purchase | 11/21/2016 | 13,200 | 33.5721 | $443,151.72 | | | | | |
| Purchase | 11/22/2016 | 6,400 | 33.9452 | $217,249.28 | | | | | |
| Purchase | 11/23/2016 | 211 | 34.2030 | $7,216.83 | | | | | |
| Purchase | 11/23/2016 | 41,200 | 34.7172 | $1,430,350.00 | | | | | |
| Purchase | 11/23/2016 | 1,300 | 34.6311 | $45,020.43 | | | | | |
| Purchase | 11/28/2016 | 31,600 | 34.0507 | $1,076,002.12 | | | | | |
| Purchase | 11/28/2016 | 43,400 | 34.0571 | $1,478,077.36 | | | | | |
| Purchase | 11/28/2016 | 1,000 | 34.0879 | $34,087.90 | | | | | |
| Purchase | 11/29/2016 | 79,600 | 33.9475 | $2,702,221.40 | | | | | |
| Purchase | 11/29/2016 | 5,800 | 33.9464 | $196,889.12 | | | | | |
| Purchase | 11/30/2016 | 1,400 | 34.4230 | $48,192.20 | | | | | |
| Purchase | 12/6/2016 | 41,500 | 35.3964 | $1,468,950.31 | | | | | |
| Purchase | 12/7/2016 | 41,400 | 35.8916 | $1,485,912.24 | | | | | |
| Purchase | 12/8/2016 | 61,500 | 36.5507 | $2,247,865.28 | | | | | |

**APG**

**FIFO Loss in Synchrony Financial**

Class period: 10/21/16 - 11/01/18
CUSIP # 87165B103
Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 12/8/2016 | 15,700 | 36.5523 | $573,871.11 | | | | | |
| Purchase | 12/13/2016 | 57,800 | 36.0745 | $2,085,105.98 | | | | | |
| Purchase | 12/14/2016 | 4,243 | 35.8635 | $152,168.83 | | | | | |
| Purchase | 12/16/2016 | 2,100 | 36.6595 | $76,984.95 | | | | | |
| Purchase | 12/19/2016 | 2,100 | 36.7738 | $77,224.98 | | | | | |
| Purchase | 12/21/2016 | 6,400 | 37.0911 | $237,383.04 | | | | | |
| Purchase | 12/22/2016 | 2,100 | 36.8571 | $77,399.91 | | | | | |
| Purchase | 12/29/2016 | 2,100 | 36.1564 | $75,928.44 | | | | | |
| Purchase | 12/30/2016 | 2,100 | 36.2755 | $76,178.55 | | | | | |
| Purchase | 1/12/2017 | 900 | 35.8067 | $32,226.00 | | | | | |
| Purchase | 1/12/2017 | 57,700 | 35.9687 | $2,075,395.16 | | | | | |
| Purchase | 1/12/2017 | 4,200 | 36.1355 | $151,769.00 | | | | | |
| Purchase | 1/12/2017 | 1,500 | 36.0074 | $54,011.10 | | | | | |
| Purchase | 2/16/2017 | 29,100 | 37.0824 | $1,079,097.75 | | | | | |
| Purchase | 2/16/2017 | 8,858 | 37.0582 | $328,261.54 | | | | | |
| Purchase | 2/28/2017 | 5,096 | 36.2400 | $184,679.04 | | | | | |
| Purchase | 3/3/2017 | 113,116 | 35.9725 | $4,069,065.31 | | | | | |
| Purchase | 3/6/2017 | 132,790 | 35.5776 | $4,724,349.37 | | | | | |
| Purchase | 3/7/2017 | 43,224 | 35.6928 | $1,542,785.59 | | | | | |
| Purchase | 4/5/2017 | 6,944 | 33.6210 | $233,464.22 | | | | | |
| Purchase | 4/7/2017 | 96,100 | 33.1318 | $3,183,965.98 | | | | | |
| Purchase | 4/10/2017 | 71,200 | 33.0792 | $2,355,239.04 | | | | | |
| Purchase | 4/11/2017 | 58,410 | 32.8491 | $1,918,715.87 | | | | | |
| Purchase | 4/12/2017 | 11,090 | 32.9502 | $365,417.72 | | | | | |
| Purchase | 5/1/2017 | 43,100 | 27.8429 | $1,200,028.99 | | | | | |
| Purchase | 5/8/2017 | 247,800 | 28.4985 | $7,061,929.19 | | | | | |
| Purchase | 5/11/2017 | 1,400 | 27.0850 | $37,919.00 | | | | | |
| Purchase | 5/12/2017 | 1,400 | 26.3507 | $36,890.98 | | | | | |
| Purchase | 5/17/2017 | 832,400 | 26.5156 | $22,071,613.42 | | | | | |
| Purchase | 8/3/2017 | 21,100 | 30.0369 | $633,779.53 | | | | | |
| Purchase | 8/11/2017 | 33,936 | 29.1415 | $988,945.94 | | | | | |
| Purchase | 8/18/2017 | 14,903 | 30.1440 | $449,236.03 | | | | | |
| Purchase | 8/31/2017 | 49,500 | 30.7900 | $1,524,105.00 | | | | | |
| Purchase | 10/10/2017 | 16,923 | 31.7713 | $537,665.71 | | | | | |
| Purchase | 11/30/2017 | 58,400 | 35.8900 | $2,095,976.00 | | | | | |

**APG**

**FIFO Loss in Synchrony Financial**

Class period: 10/21/16 - 11/01/18

CUSIP # 87165B103

Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/30/2017 | 9,300 | 35.8900 | $333,777.00 | | | | | |
| Purchase | 12/5/2017 | 62,200 | 37.7647 | $2,348,964.58 | | | | | |
| Purchase | 12/12/2017 | 43,100 | 37.5280 | $1,617,457.18 | | | | | |
| Purchase | 12/13/2017 | 5,200 | 37.1150 | $192,998.07 | | | | | |
| Purchase | 12/14/2017 | 200 | 36.9300 | $7,386.00 | | | | | |
| Purchase | 12/14/2017 | 500 | 37.0910 | $18,545.50 | | | | | |
| Purchase | 12/14/2017 | 1,600 | 37.1827 | $59,492.25 | | | | | |
| Purchase | 1/4/2018 | 119,000 | 39.4727 | $4,697,251.30 | | | | | |
| Purchase | 1/8/2018 | 43,500 | 39.4589 | $1,716,464.24 | | | | | |
| Purchase | 1/10/2018 | 800 | 39.8400 | $31,872.00 | | | | | |
| Purchase | 1/11/2018 | 25,700 | 39.3893 | $1,012,305.01 | | | | | |
| Purchase | 1/17/2018 | 8,600 | 37.9761 | $326,594.46 | | | | | |
| Purchase | 1/18/2018 | 65,600 | 37.3833 | $2,452,345.00 | | | | | |
| Purchase | 1/19/2018 | 43,300 | 38.1198 | $1,650,589.03 | | | | | |
| Purchase | 1/22/2018 | 30,208 | 39.1628 | $1,183,031.02 | | | | | |
| Purchase | 1/22/2018 | 106,223 | 39.2363 | $4,167,796.09 | | | | | |
| Purchase | 1/22/2018 | 56,187 | 39.1628 | $2,200,442.39 | | | | | |
| Purchase | 1/22/2018 | 197,571 | 39.2363 | $7,751,952.41 | | | | | |
| Purchase | 1/23/2018 | 148,281 | 39.6305 | $5,876,443.03 | | | | | |
| Purchase | 1/23/2018 | 275,797 | 39.6305 | $10,929,959.73 | | | | | |
| Purchase | 1/24/2018 | 133,902 | 39.8061 | $5,330,118.29 | | | | | |
| Purchase | 1/24/2018 | 249,053 | 39.8061 | $9,913,832.13 | | | | | |
| Purchase | 1/25/2018 | 11,678 | 39.6350 | $462,857.53 | | | | | |
| Purchase | 1/25/2018 | 104,057 | 39.7072 | $4,131,811.75 | | | | | |
| Purchase | 1/25/2018 | 21,722 | 39.6350 | $860,951.47 | | | | | |
| Purchase | 1/25/2018 | 193,543 | 39.7072 | $7,685,049.93 | | | | | |
| Purchase | 1/25/2018 | 109,800 | 39.6627 | $4,354,964.46 | | | | | |
| Purchase | 1/26/2018 | 72,891 | 39.9535 | $2,912,247.14 | | | | | |
| Purchase | 1/26/2018 | 135,575 | 39.9535 | $5,416,689.39 | | | | | |
| Purchase | 1/29/2018 | 143,638 | 40.3655 | $5,798,013.89 | | | | | |
| Purchase | 1/29/2018 | 267,162 | 40.3655 | $10,784,116.92 | | | | | |
| Purchase | 1/30/2018 | 142,170 | 39.8253 | $5,661,958.26 | | | | | |
| Purchase | 1/30/2018 | 264,430 | 39.8253 | $10,530,995.46 | | | | | |
| Purchase | 1/31/2018 | 73,260 | 39.9988 | $2,930,311.40 | | | | | |
| Purchase | 1/31/2018 | 136,260 | 39.9988 | $5,450,235.21 | | | | | |

**APG**
**FIFO Loss in Synchrony Financial**
Class period: 10/21/16 - 11/01/18
CUSIP # 87165B103
Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 3/16/2018 | 41,100 | 35.2596 | $1,449,168.33 | | | | | |
| Purchase | 3/19/2018 | 78,982 | 35.2740 | $2,786,011.07 | | | | | |
| Purchase | 3/20/2018 | 48,513 | 35.4666 | $1,720,591.17 | | | | | |
| Purchase | 3/21/2018 | 22,803 | 35.4831 | $809,121.13 | | | | | |
| Purchase | 3/22/2018 | 19,981 | 34.6232 | $691,806.16 | | | | | |
| Purchase | 3/27/2018 | 2,200 | 33.4600 | $73,612.00 | | | | | |
| Purchase | 3/28/2018 | 40,412 | 32.8620 | $1,328,020.06 | | | | | |
| Purchase | 3/28/2018 | 53,154 | 32.9840 | $1,753,229.88 | | | | | |
| Purchase | 3/28/2018 | 203,498 | 33.1353 | $6,742,973.19 | | | | | |
| Purchase | 3/28/2018 | 70,088 | 32.8620 | $2,303,233.44 | | | | | |
| Purchase | 3/28/2018 | 92,185 | 32.9840 | $3,040,627.16 | | | | | |
| Purchase | 3/28/2018 | 352,927 | 33.1353 | $11,694,352.28 | | | | | |
| Purchase | 3/29/2018 | 116,800 | 33.5300 | $3,916,304.00 | | | | | |
| Purchase | 4/4/2018 | 100 | 33.4600 | $3,346.00 | | | | | |
| Purchase | 4/4/2018 | 1,000 | 33.5215 | $33,521.50 | | | | | |
| Purchase | 4/4/2018 | 300 | 33.2700 | $9,981.00 | | | | | |
| Purchase | 4/10/2018 | 15,300 | 34.4100 | $526,473.00 | | | | | |
| Purchase | 4/10/2018 | 5,300 | 34.4235 | $182,444.45 | | | | | |
| Purchase | 4/11/2018 | 10,400 | 34.3654 | $357,400.50 | | | | | |
| Purchase | 4/26/2018 | 109,500 | 33.3413 | $3,650,872.35 | | | | | |
| Purchase | 5/8/2018 | 9,100 | 32.8300 | $298,753.00 | | | | | |
| Purchase | 5/8/2018 | 49,000 | 33.1190 | $1,622,832.00 | | | | | |
| Purchase | 5/9/2018 | 7,200 | 33.2600 | $239,472.00 | | | | | |
| Purchase | 5/9/2018 | 2,300 | 33.1998 | $76,359.50 | | | | | |
| Purchase | 5/15/2018 | 4,400 | 33.6500 | $148,060.00 | | | | | |
| Purchase | 5/15/2018 | 4,400 | 34.3714 | $151,234.10 | | | | | |
| Purchase | 5/15/2018 | 4,500 | 34.1799 | $153,809.41 | | | | | |
| Purchase | 5/15/2018 | 15,700 | 34.1842 | $536,691.82 | | | | | |
| Purchase | 5/16/2018 | 5,300 | 34.5751 | $183,248.10 | | | | | |
| Purchase | 5/16/2018 | 23,300 | 34.7224 | $809,032.70 | | | | | |
| Purchase | 5/22/2018 | 21,200 | 36.1524 | $766,430.88 | | | | | |
| Purchase | 5/22/2018 | 29,200 | 36.1502 | $1,055,586.83 | | | | | |
| Purchase | 5/22/2018 | 2,100 | 36.1524 | $75,920.04 | | | | | |
| Purchase | 5/23/2018 | 81,700 | 35.8932 | $2,932,472.29 | | | | | |
| Purchase | 6/20/2018 | 35,400 | 34.9547 | $1,237,397.17 | | | | | |

**APG**

**FIFO Loss in Synchrony Financial**

Class period: 10/21/16 - 11/01/18
CUSIP # 87165B103
Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/20/2018 | 19,500 | 35.0300 | $683,085.00 | | | | | |
| Purchase | 6/26/2018 | 24,600 | 33.5639 | $825,671.94 | | | | | |
| Purchase | 6/26/2018 | 126,000 | 33.5567 | $4,228,144.20 | | | | | |
| Purchase | 6/27/2018 | 25,200 | 33.3862 | $841,332.24 | | | | | |
| Purchase | 6/27/2018 | 174,753 | 33.2720 | $5,814,381.82 | | | | | |
| Purchase | 6/28/2018 | 16,600 | 32.8609 | $545,490.94 | | | | | |
| Purchase | 6/28/2018 | 23,276 | 32.8504 | $764,625.89 | | | | | |
| Purchase | 6/29/2018 | 8,400 | 33.6153 | $282,368.52 | | | | | |
| Purchase | 7/3/2018 | 500 | 33.7574 | $16,878.70 | | | | | |
| Purchase | 7/9/2018 | 35,600 | 34.8516 | $1,240,716.10 | | | | | |
| Purchase | 7/9/2018 | 35,600 | 34.3231 | $1,221,903.06 | | | | | |
| Purchase | 7/9/2018 | 47,400 | 34.7724 | $1,648,209.59 | | | | | |
| Purchase | 7/12/2018 | 500 | 34.2745 | $17,137.25 | | | | | |
| Purchase | 7/13/2018 | 31,200 | 32.4240 | $1,011,628.80 | | | | | |
| Purchase | 7/16/2018 | 9,300 | 32.5966 | $303,148.38 | | | | | |
| Purchase | 7/17/2018 | 900 | 32.8567 | $29,571.03 | | | | | |
| Purchase | 7/18/2018 | 1,400 | 33.2461 | $46,544.54 | | | | | |
| Purchase | 7/19/2018 | 1,300 | 33.2680 | $43,248.40 | | | | | |
| Purchase | 7/20/2018 | 1,300 | 33.0860 | $43,011.80 | | | | | |
| Purchase | 7/23/2018 | 8,100 | 32.9700 | $267,057.00 | | | | | |
| Purchase | 7/23/2018 | 37,400 | 33.4997 | $1,252,888.79 | | | | | |
| Purchase | 7/23/2018 | 79,300 | 33.3579 | $2,645,279.05 | | | | | |
| Purchase | 7/23/2018 | 1,800 | 33.3530 | $60,035.40 | | | | | |
| Purchase | 7/24/2018 | 1,200 | 33.7075 | $40,449.00 | | | | | |
| Purchase | 7/27/2018 | 37,100 | 29.7443 | $1,103,513.53 | | | | | |
| Purchase | 7/30/2018 | 45,700 | 29.4851 | $1,347,469.07 | | | | | |
| Purchase | 7/31/2018 | 32,600 | 29.0077 | $945,651.02 | | | | | |
| Purchase | 8/1/2018 | 14,000 | 29.2116 | $408,962.40 | | | | | |
| Purchase | 8/2/2018 | 14,600 | 29.4724 | $430,297.04 | | | | | |
| Purchase | 8/3/2018 | 8,700 | 29.6030 | $257,546.10 | | | | | |
| Purchase | 8/6/2018 | 19,400 | 29.7878 | $577,883.32 | | | | | |
| Purchase | 8/7/2018 | 4,800 | 29.8100 | $143,088.00 | | | | | |
| Purchase | 8/7/2018 | 266,823 | 30.0099 | $8,007,331.41 | | | | | |
| Purchase | 8/7/2018 | 27,977 | 30.0309 | $840,174.49 | | | | | |
| Purchase | 8/8/2018 | 13,700 | 30.1385 | $412,897.45 | | | | | |

## APG
## FIFO Loss in Synchrony Financial

Class period: 10/21/16 - 11/01/18
CUSIP # 87165B103
Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/9/2018 | 15,500 | 29.9663 | $464,477.65 | | | | | |
| Purchase | 8/10/2018 | 6,000 | 29.5529 | $177,317.40 | | | | | |
| Purchase | 8/13/2018 | 18,600 | 29.3144 | $545,247.84 | | | | | |
| Purchase | 8/14/2018 | 46,800 | 29.8721 | $1,398,016.38 | | | | | |
| Purchase | 8/14/2018 | 10,400 | 29.5000 | $306,800.00 | | | | | |
| Purchase | 8/14/2018 | 7,590 | 29.7102 | $225,500.30 | | | | | |
| Purchase | 8/14/2018 | 234,810 | 29.9344 | $7,028,906.86 | | | | | |
| Purchase | 8/14/2018 | 9,500 | 29.7770 | $282,881.50 | | | | | |
| Purchase | 8/15/2018 | 1,400 | 29.7936 | $41,711.04 | | | | | |
| Purchase | 8/16/2018 | 1,300 | 30.2452 | $39,318.76 | | | | | |
| Purchase | 8/17/2018 | 1,400 | 30.3671 | $42,513.94 | Sale | 7/18/2018 | (26,322) | 32.9910 | ($868,389.10) |
| Purchase | 8/20/2018 | 800 | 30.8824 | $24,705.92 | Sale | 7/31/2018 | (112,103) | 28.9823 | ($3,249,002.78) |
| Purchase | 8/21/2018 | 7,447 | 31.0600 | $231,303.82 | Sale | 8/23/2018 | (500) | 31.4090 | ($15,704.50) |
| Purchase | 8/21/2018 | 101,810 | 31.2866 | $3,185,289.05 | Sale | 8/31/2018 | (1,400) | 31.6700 | ($44,338.00) |
| Purchase | 8/21/2018 | 12,906 | 31.2692 | $403,560.30 | Sale | 9/7/2018 | (700) | 31.8058 | ($22,264.06) |
| Purchase | 8/22/2018 | 28,243 | 31.4755 | $888,961.45 | Sale | 9/11/2018 | (900) | 32.4260 | ($29,183.40) |
| Purchase | 9/5/2018 | 1,400 | 32.1968 | $45,075.50 | Sale | 9/13/2018 | (700) | 32.2868 | ($22,600.76) |
| Purchase | 9/26/2018 | 44,335 | 32.1567 | $1,425,667.57 | Sale | 9/20/2018 | (200) | 33.5749 | ($6,714.98) |
| Purchase | 9/26/2018 | 8,743 | 32.3749 | $283,053.41 | Sale | 9/24/2018 | (700) | 33.0698 | ($23,148.86) |
| Purchase | 9/26/2018 | 1,822 | 32.5500 | $59,306.10 | Sale | 9/26/2018 | (900) | 32.3605 | ($29,124.45) |
| Purchase | 10/1/2018 | 1,200 | 31.5237 | $37,828.44 | Sale | 10/2/2018 | (500) | 31.3363 | ($15,668.15) |
| Purchase | 10/2/2018 | 5,971 | 31.3690 | $187,304.30 | Sale | 10/3/2018 | (600) | 31.8117 | ($19,087.02) |
| Purchase | 10/3/2018 | 12,400 | 31.6523 | $392,488.50 | Sale | 10/4/2018 | (1,000) | 31.5554 | ($31,555.40) |
| Purchase | 10/5/2018 | 6,600 | 31.4692 | $207,696.72 | Sale | 10/9/2018 | (3,400) | 31.1533 | ($105,921.22) |
| Purchase | 10/19/2018 | 1,300 | 31.0021 | $40,302.73 | Sale | 10/9/2018 | (31,600) | 31.1533 | ($984,444.28) |
| Purchase | 10/22/2018 | 32,057 | 30.6450 | $982,385.63 | Sale | 10/9/2018 | (22,600) | 31.1572 | ($704,152.02) |
| Purchase | 10/22/2018 | 21,000 | 30.8951 | $648,796.58 | Sale | 10/11/2018 | (30,300) | 30.0037 | ($909,112.11) |
| Purchase | 10/22/2018 | 7,843 | 31.5100 | $247,132.93 | Sale | 10/11/2018 | (5,700) | 30.0037 | ($171,021.09) |
| Purchase | 10/23/2018 | 5,203 | 29.2770 | $152,328.23 | Sale | 10/12/2018 | (700) | 29.7509 | ($20,825.63) |
| Purchase | 10/25/2018 | 900 | 28.8144 | $25,932.96 | Sale | 10/22/2018 | (700) | 30.2454 | ($21,171.78) |
| Purchase | 10/31/2018 | 9,500 | 28.8800 | $274,360.00 | | | | | |
| Purchase | 11/1/2018 | 11,500 | 29.1467 | $335,187.05 | Retained | | (9,193,071) | 25.2292 | ($231,934,109.74) |
| | | 9,434,596 | | $326,441,820.66 | | | (9,434,596) | | ($239,227,539.33) |

**FIFO Loss   ($87,214,281.33)**

APG

LIFO Loss in Synchrony Financial

Class period: 10/21/16 - 11/01/18

CUSIP # 87165B103

Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Pre-class holdings | | 4,671,233 | | | Sale | 11/4/2016 | (423) | 28.2479 | ($11,948.86) |
| | | | | | Sale | 11/4/2016 | (77,057) | 28.2922 | ($2,180,109.28) |
| | | | | | Sale | 11/4/2016 | (106,143) | 28.3111 | ($3,005,029.40) |
| | | | | | Sale | 11/4/2016 | (102,389) | 28.2922 | ($2,896,806.37) |
| | | | | | Sale | 11/4/2016 | (141,037) | 28.3111 | ($3,992,918.33) |
| | | | | | Sale | 11/7/2016 | (5,113) | 29.1100 | ($148,839.43) |
| | | | | | Sale | 11/7/2016 | (158,964) | 29.0318 | ($4,615,007.42) |
| | | | | | Sale | 11/7/2016 | (183,776) | 29.0256 | ($5,334,200.45) |
| | | | | | Sale | 11/7/2016 | (11,412) | 29.1100 | ($332,203.32) |
| | | | | | Sale | 11/7/2016 | (211,222) | 29.0318 | ($6,132,150.03) |
| | | | | | Sale | 11/7/2016 | (244,191) | 29.0256 | ($7,087,779.38) |
| | | | | | Sale | 11/8/2016 | (92,588) | 28.7145 | ($2,658,617.33) |
| | | | | | Sale | 11/8/2016 | (122,841) | 28.7791 | ($3,535,249.84) |
| | | | | | Sale | 11/8/2016 | (158,070) | 28.7813 | ($4,549,456.68) |
| | | | | | Sale | 11/8/2016 | (130,445) | 28.7145 | ($3,745,661.84) |
| | | | | | Sale | 11/8/2016 | (163,223) | 28.7791 | ($4,697,406.28) |
| | | | | | Sale | 11/8/2016 | (210,035) | 28.7813 | ($6,045,075.82) |
| | | | | | *Sales offsetting against pre-class holdings* | | (2,118,929) | | ($60,968,460.06) |
| Purchase | 10/21/2016 | 1,076 | 28.1988 | $30,341.91 | | | | | |
| Purchase | 10/21/2016 | 4,596 | 28.1204 | $129,241.36 | | | | | |
| Purchase | 10/24/2016 | 644 | 28.8433 | $18,575.08 | | | | | |
| Purchase | 10/24/2016 | 2,888 | 28.8419 | $83,295.40 | | | | | |
| Purchase | 10/25/2016 | 4,526 | 28.5529 | $129,230.43 | | | | | |
| Purchase | 10/25/2016 | 3,014 | 28.5857 | $86,157.30 | | | | | |
| Purchase | 10/25/2016 | 21,400 | 28.5898 | $611,821.72 | | | | | |
| Purchase | 10/26/2016 | 1,437 | 28.6861 | $41,221.92 | | | | | |
| Purchase | 10/26/2016 | 2,012 | 28.7787 | $57,902.75 | | | | | |
| Purchase | 10/26/2016 | 1,802 | 28.6730 | $51,668.75 | | | | | |
| Purchase | 10/27/2016 | 4,936 | 28.9587 | $142,940.15 | | | | | |
| Purchase | 10/27/2016 | 1,186 | 28.9692 | $34,357.47 | | | | | |
| Purchase | 10/28/2016 | 4,193 | 29.1729 | $122,321.97 | | | | | |
| Purchase | 10/28/2016 | 35 | 29.2131 | $1,022.46 | | | | | |
| Purchase | 10/31/2016 | 558 | 28.9346 | $16,145.50 | | | | | |
| Purchase | 10/31/2016 | 4,145 | 28.9641 | $120,056.20 | | | | | |

**APG**

**LIFO Loss in Synchrony Financial**

Class period: 10/21/16 - 11/01/18
CUSIP # 87165B103
Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/1/2016 | 182 | 28.6299 | $5,210.65 | | | | | |
| Purchase | 11/1/2016 | 1,783 | 28.6768 | $51,130.74 | | | | | |
| Purchase | 11/2/2016 | 476 | 28.5335 | $13,581.95 | | | | | |
| Purchase | 11/2/2016 | 72 | 28.5493 | $2,055.55 | | | | | |
| Purchase | 11/3/2016 | 70 | 28.1630 | $1,971.41 | | | | | |
| Purchase | 11/3/2016 | 499 | 28.2303 | $14,086.92 | | | | | |
| Purchase | 11/4/2016 | 1,631 | 28.2266 | $46,037.58 | | | | | |
| Purchase | 11/4/2016 | 216 | 28.2627 | $6,104.75 | | | | | |
| Purchase | 11/7/2016 | 434 | 29.0423 | $12,604.36 | | | | | |
| Purchase | 11/7/2016 | 3,041 | 29.0290 | $88,277.19 | | | | | |
| Purchase | 11/8/2016 | 660 | 28.8847 | $19,063.90 | | | | | |
| Purchase | 11/8/2016 | 4,924 | 28.8761 | $142,185.91 | | | | | |
| Purchase | 11/9/2016 | 1,726 | 29.9148 | $51,632.95 | | | | | |
| Purchase | 11/9/2016 | 13,713 | 29.8935 | $409,929.57 | | | | | |
| Purchase | 11/10/2016 | 414 | 31.1369 | $12,890.67 | | | | | |
| Purchase | 11/10/2016 | 8,183 | 31.2712 | $255,892.23 | | | | | |
| Purchase | 11/11/2016 | 13,718 | 32.0968 | $440,303.90 | | | | | |
| Purchase | 11/14/2016 | 6,181 | 33.4553 | $206,787.21 | | | | | |
| Purchase | 11/15/2016 | 853 | 33.2536 | $28,365.32 | | | | | |
| Purchase | 11/15/2016 | 228 | 33.2536 | $7,581.82 | | | | | |
| Purchase | 11/16/2016 | 243 | 32.7663 | $7,962.21 | | | | | |
| Purchase | 11/16/2016 | 906 | 32.7663 | $29,686.27 | | | | | |
| Purchase | 11/16/2016 | 12,500 | 32.7925 | $409,906.25 | | | | | |
| Purchase | 11/16/2016 | 26,878 | 32.8201 | $882,138.65 | | | | | |
| Purchase | 11/17/2016 | 70 | 32.7753 | $2,294.27 | | | | | |
| Purchase | 11/17/2016 | 243 | 32.7753 | $7,964.40 | | | | | |
| Purchase | 11/17/2016 | 46,600 | 33.1316 | $1,543,932.19 | | | | | |
| Purchase | 11/17/2016 | 23,700 | 33.1359 | $785,320.83 | | | | | |
| Purchase | 11/18/2016 | 25,200 | 33.5131 | $844,530.12 | | | | | |
| Purchase | 11/18/2016 | 1,400 | 33.5271 | $46,937.94 | | | | | |
| Purchase | 11/21/2016 | 13,200 | 33.5721 | $443,151.72 | | | | | |
| Purchase | 11/22/2016 | 6,400 | 33.9452 | $217,249.28 | | | | | |
| Purchase | 11/23/2016 | 211 | 34.2030 | $7,216.83 | | | | | |
| Purchase | 11/23/2016 | 41,200 | 34.7172 | $1,430,350.00 | | | | | |
| Purchase | 11/23/2016 | 1,300 | 34.6311 | $45,020.43 | | | | | |

**APG**

**LIFO Loss in Synchrony Financial**

Class period: 10/21/16 - 11/01/18
CUSIP # 87165B103
Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/28/2016 | 31,600 | 34.0507 | $1,076,002.12 | | | | | |
| Purchase | 11/28/2016 | 43,400 | 34.0571 | $1,478,077.36 | | | | | |
| Purchase | 11/28/2016 | 1,000 | 34.0879 | $34,087.90 | | | | | |
| Purchase | 11/29/2016 | 79,600 | 33.9475 | $2,702,221.40 | | | | | |
| Purchase | 11/29/2016 | 5,800 | 33.9464 | $196,889.12 | | | | | |
| Purchase | 11/30/2016 | 1,400 | 34.4230 | $48,192.20 | | | | | |
| Purchase | 12/6/2016 | 41,500 | 35.3964 | $1,468,950.31 | | | | | |
| Purchase | 12/7/2016 | 41,400 | 35.8916 | $1,485,912.24 | | | | | |
| Purchase | 12/8/2016 | 61,500 | 36.5507 | $2,247,865.28 | | | | | |
| Purchase | 12/8/2016 | 15,700 | 36.5523 | $573,871.11 | | | | | |
| Purchase | 12/13/2016 | 57,800 | 36.0745 | $2,085,105.98 | | | | | |
| Purchase | 12/14/2016 | 4,243 | 35.8635 | $152,168.83 | | | | | |
| Purchase | 12/16/2016 | 2,100 | 36.6595 | $76,984.95 | | | | | |
| Purchase | 12/19/2016 | 2,100 | 36.7738 | $77,224.98 | | | | | |
| Purchase | 12/21/2016 | 6,400 | 37.0911 | $237,383.04 | | | | | |
| Purchase | 12/22/2016 | 2,100 | 36.8571 | $77,399.91 | | | | | |
| Purchase | 12/29/2016 | 2,100 | 36.1564 | $75,928.44 | | | | | |
| Purchase | 12/30/2016 | 2,100 | 36.2755 | $76,178.55 | | | | | |
| Purchase | 1/12/2017 | 900 | 35.8067 | $32,226.00 | | | | | |
| Purchase | 1/12/2017 | 57,700 | 35.9687 | $2,075,395.16 | | | | | |
| Purchase | 1/12/2017 | 4,200 | 36.1355 | $151,769.00 | | | | | |
| Purchase | 1/12/2017 | 1,500 | 36.0074 | $54,011.10 | | | | | |
| Purchase | 2/16/2017 | 29,100 | 37.0824 | $1,079,097.75 | | | | | |
| Purchase | 2/16/2017 | 8,858 | 37.0582 | $328,261.54 | | | | | |
| Purchase | 2/28/2017 | 5,096 | 36.2400 | $184,679.04 | | | | | |
| Purchase | 3/3/2017 | 113,116 | 35.9725 | $4,069,065.31 | | | | | |
| Purchase | 3/6/2017 | 132,790 | 35.5776 | $4,724,349.37 | | | | | |
| Purchase | 3/7/2017 | 43,224 | 35.6928 | $1,542,785.59 | | | | | |
| Purchase | 4/5/2017 | 6,944 | 33.6210 | $233,464.22 | | | | | |
| Purchase | 4/7/2017 | 96,100 | 33.1318 | $3,183,965.98 | | | | | |
| Purchase | 4/10/2017 | 71,200 | 33.0792 | $2,355,239.04 | | | | | |
| Purchase | 4/11/2017 | 58,410 | 32.8491 | $1,918,715.87 | | | | | |
| Purchase | 4/12/2017 | 11,090 | 32.9502 | $365,417.72 | | | | | |
| Purchase | 5/1/2017 | 43,100 | 27.8429 | $1,200,028.99 | | | | | |
| Purchase | 5/8/2017 | 247,800 | 28.4985 | $7,061,929.19 | | | | | |

**APG**

**LIFO Loss in Synchrony Financial**

Class period: 10/21/16 - 11/01/18

CUSIP # 87165B103

Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 5/11/2017 | 1,400 | 27.0850 | $37,919.00 | | | | | |
| Purchase | 5/12/2017 | 1,400 | 26.3507 | $36,890.98 | | | | | |
| Purchase | 5/17/2017 | 832,400 | 26.5156 | $22,071,613.42 | | | | | |
| Purchase | 8/3/2017 | 21,100 | 30.0369 | $633,779.53 | | | | | |
| Purchase | 8/11/2017 | 33,936 | 29.1415 | $988,945.94 | | | | | |
| Purchase | 8/18/2017 | 14,903 | 30.1440 | $449,236.03 | | | | | |
| Purchase | 8/31/2017 | 49,500 | 30.7900 | $1,524,105.00 | | | | | |
| Purchase | 10/10/2017 | 16,923 | 31.7713 | $537,665.71 | | | | | |
| Purchase | 11/30/2017 | 58,400 | 35.8900 | $2,095,976.00 | | | | | |
| Purchase | 11/30/2017 | 9,300 | 35.8900 | $333,777.00 | | | | | |
| Purchase | 12/5/2017 | 62,200 | 37.7647 | $2,348,964.58 | | | | | |
| Purchase | 12/12/2017 | 43,100 | 37.5280 | $1,617,457.18 | | | | | |
| Purchase | 12/13/2017 | 5,200 | 37.1150 | $192,998.07 | | | | | |
| Purchase | 12/14/2017 | 200 | 36.9300 | $7,386.00 | | | | | |
| Purchase | 12/14/2017 | 500 | 37.0910 | $18,545.50 | | | | | |
| Purchase | 12/14/2017 | 1,600 | 37.1827 | $59,492.25 | | | | | |
| Purchase | 1/4/2018 | 119,000 | 39.4727 | $4,697,251.30 | | | | | |
| Purchase | 1/8/2018 | 43,500 | 39.4589 | $1,716,464.24 | | | | | |
| Purchase | 1/10/2018 | 800 | 39.8400 | $31,872.00 | | | | | |
| Purchase | 1/11/2018 | 25,700 | 39.3893 | $1,012,305.01 | | | | | |
| Purchase | 1/17/2018 | 8,600 | 37.9761 | $326,594.46 | | | | | |
| Purchase | 1/18/2018 | 65,600 | 37.3833 | $2,452,345.00 | | | | | |
| Purchase | 1/19/2018 | 43,300 | 38.1198 | $1,650,589.03 | | | | | |
| Purchase | 1/22/2018 | 30,208 | 39.1628 | $1,183,031.02 | | | | | |
| Purchase | 1/22/2018 | 106,223 | 39.2363 | $4,167,796.09 | | | | | |
| Purchase | 1/22/2018 | 56,187 | 39.1628 | $2,200,442.39 | Sale | 10/28/2016 | (21,400) | 29.0957 | ($622,647.98) |
| Purchase | 1/22/2018 | 197,571 | 39.2363 | $7,751,952.41 | Sale | 11/3/2016 | (21,200) | 28.1714 | ($597,233.68) |
| Purchase | 1/23/2018 | 148,281 | 39.6305 | $5,876,443.03 | Sale | 11/4/2016 | (20,777) | 28.2479 | ($586,906.62) |
| Purchase | 1/23/2018 | 275,797 | 39.6305 | $10,929,959.73 | Sale | 11/7/2016 | (3,475) | 29.1100 | ($101,157.25) |
| Purchase | 1/24/2018 | 133,902 | 39.8061 | $5,330,118.29 | Sale | 11/8/2016 | (5,584) | 28.7145 | ($160,341.72) |
| Purchase | 1/24/2018 | 249,053 | 39.8061 | $9,913,832.13 | Sale | 11/11/2016 | (1,400) | 32.1650 | ($45,031.00) |
| Purchase | 1/25/2018 | 11,678 | 39.6350 | $462,857.53 | Sale | 11/14/2016 | (1,400) | 33.5141 | ($46,919.74) |
| Purchase | 1/25/2018 | 104,057 | 39.7072 | $4,131,811.75 | Sale | 12/2/2016 | (700) | 34.5975 | ($24,218.25) |
| Purchase | 1/25/2018 | 21,722 | 39.6350 | $860,951.47 | Sale | 12/6/2016 | (12,979) | 35.1942 | ($456,785.69) |
| Purchase | 1/25/2018 | 193,543 | 39.7072 | $7,685,049.93 | Sale | 12/6/2016 | (25,600) | 35.2331 | ($901,968.00) |

**APG**

**LIFO Loss in Synchrony Financial**

Class period: 10/21/16 - 11/01/18

CUSIP # 87165B103

Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 1/25/2018 | 109,800 | 39.6627 | $4,354,964.46 | Sale | 12/6/2016 | (37,600) | 35.1048 | ($1,319,939.84) |
| Purchase | 1/26/2018 | 72,891 | 39.9535 | $2,912,247.14 | Sale | 1/27/2017 | (1,400) | 36.5583 | ($51,181.62) |
| Purchase | 1/26/2018 | 135,575 | 39.9535 | $5,416,689.39 | Sale | 1/30/2017 | (32,300) | 36.3402 | ($1,173,788.40) |
| Purchase | 1/29/2018 | 143,638 | 40.3655 | $5,798,013.89 | Sale | 1/30/2017 | (1,400) | 36.3364 | ($50,870.96) |
| Purchase | 1/29/2018 | 267,162 | 40.3655 | $10,784,116.92 | Sale | 1/31/2017 | (13,900) | 35.8892 | ($498,859.88) |
| Purchase | 1/30/2018 | 142,170 | 39.8253 | $5,661,958.26 | Sale | 2/1/2017 | (2,100) | 36.1552 | ($75,925.92) |
| Purchase | 1/30/2018 | 264,430 | 39.8253 | $10,530,995.46 | Sale | 2/2/2017 | (2,100) | 35.4538 | ($74,452.98) |
| Purchase | 1/31/2018 | 73,260 | 39.9988 | $2,930,311.40 | Sale | 2/3/2017 | (29,800) | 36.3994 | ($1,084,702.12) |
| Purchase | 1/31/2018 | 136,260 | 39.9988 | $5,450,235.21 | Sale | 2/3/2017 | (7,400) | 36.4171 | ($269,486.43) |
| Purchase | 3/16/2018 | 41,100 | 35.2596 | $1,449,168.33 | Sale | 2/3/2017 | (2,100) | 36.3970 | ($76,433.70) |
| Purchase | 3/19/2018 | 78,982 | 35.2740 | $2,786,011.07 | Sale | 2/6/2017 | (39,400) | 36.4108 | ($1,434,583.75) |
| Purchase | 3/20/2018 | 48,513 | 35.4666 | $1,720,591.17 | Sale | 2/6/2017 | (6,500) | 36.4144 | ($236,693.60) |
| Purchase | 3/21/2018 | 22,803 | 35.4831 | $809,121.13 | Sale | 2/7/2017 | (1,400) | 36.2446 | ($50,742.44) |
| Purchase | 3/22/2018 | 19,981 | 34.6232 | $691,806.16 | Sale | 2/8/2017 | (1,400) | 35.5934 | ($49,830.76) |
| Purchase | 3/27/2018 | 2,200 | 33.4600 | $73,612.00 | Sale | 2/9/2017 | (1,400) | 36.3261 | ($50,856.54) |
| Purchase | 3/28/2018 | 40,412 | 32.8620 | $1,328,020.06 | Sale | 2/10/2017 | (1,400) | 36.3925 | ($50,949.50) |
| Purchase | 3/28/2018 | 53,154 | 32.9840 | $1,753,229.88 | Sale | 2/15/2017 | (2,000) | 37.3251 | ($74,650.20) |
| Purchase | 3/28/2018 | 203,498 | 33.1353 | $6,742,973.19 | Sale | 2/16/2017 | (2,000) | 36.8535 | ($73,707.00) |
| Purchase | 3/28/2018 | 70,088 | 32.8620 | $2,303,233.44 | Sale | 2/17/2017 | (2,000) | 36.4767 | ($72,953.40) |
| Purchase | 3/28/2018 | 92,185 | 32.9840 | $3,040,627.16 | Sale | 2/23/2017 | (2,000) | 36.5620 | ($73,124.00) |
| Purchase | 3/28/2018 | 352,927 | 33.1353 | $11,694,352.28 | Sale | 2/24/2017 | (2,000) | 36.3030 | ($72,606.00) |
| Purchase | 3/29/2018 | 116,800 | 33.5300 | $3,916,304.00 | Sale | 2/27/2017 | (2,000) | 36.6234 | ($73,246.80) |
| Purchase | 4/4/2018 | 100 | 33.4600 | $3,346.00 | Sale | 2/28/2017 | (18,900) | 36.2400 | ($684,936.00) |
| Purchase | 4/4/2018 | 1,000 | 33.5215 | $33,521.50 | Sale | 3/1/2017 | (2,000) | 36.9495 | ($73,899.00) |
| Purchase | 4/4/2018 | 300 | 33.2700 | $9,981.00 | Sale | 3/8/2017 | (2,000) | 35.8461 | ($71,692.20) |
| Purchase | 4/10/2018 | 15,300 | 34.4100 | $526,473.00 | Sale | 3/15/2017 | (8,300) | 35.8756 | ($297,767.48) |
| Purchase | 4/10/2018 | 5,300 | 34.4235 | $182,444.45 | Sale | 3/16/2017 | (1,900) | 35.8513 | ($68,117.47) |
| Purchase | 4/11/2018 | 10,400 | 34.3654 | $357,400.50 | Sale | 3/17/2017 | (8,500) | 35.2606 | ($299,715.10) |
| Purchase | 4/26/2018 | 109,500 | 33.3413 | $3,650,872.35 | Sale | 3/20/2017 | (8,500) | 34.5442 | ($293,625.70) |
| Purchase | 5/8/2018 | 9,100 | 32.8300 | $298,753.00 | Sale | 3/21/2017 | (1,300) | 33.4184 | ($43,443.92) |
| Purchase | 5/8/2018 | 49,000 | 33.1190 | $1,622,832.00 | Sale | 3/22/2017 | (17,400) | 33.1413 | ($576,658.62) |
| Purchase | 5/9/2018 | 7,200 | 33.2600 | $239,472.00 | Sale | 3/23/2017 | (17,400) | 33.4993 | ($582,887.82) |
| Purchase | 5/9/2018 | 2,300 | 33.1998 | $76,359.50 | Sale | 3/24/2017 | (4,200) | 33.4011 | ($140,284.62) |
| Purchase | 5/15/2018 | 4,400 | 33.6500 | $148,060.00 | Sale | 3/28/2017 | (41,700) | 33.5390 | ($1,398,576.30) |
| Purchase | 5/15/2018 | 4,400 | 34.3714 | $151,234.10 | Sale | 3/30/2017 | (34,100) | 34.3376 | ($1,170,910.73) |

APG

**LIFO Loss in Synchrony Financial**

Class period: 10/21/16 - 11/01/18

CUSIP # 87165B103

Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 5/15/2018 | 4,500 | 34.1799 | $153,809.41 | Sale | 4/3/2017 | (38,900) | 33.7396 | ($1,312,468.61) |
| Purchase | 5/15/2018 | 15,700 | 34.1842 | $536,691.82 | Sale | 4/13/2017 | (6,944) | 32.6111 | ($226,451.40) |
| Purchase | 5/16/2018 | 5,300 | 34.5751 | $183,248.10 | Sale | 4/17/2017 | (38,400) | 32.7360 | ($1,257,062.40) |
| Purchase | 5/16/2018 | 23,300 | 34.7224 | $809,032.70 | Sale | 4/17/2017 | (12,000) | 32.7453 | ($392,943.17) |
| Purchase | 5/22/2018 | 21,200 | 36.1524 | $766,430.88 | Sale | 4/21/2017 | (55,600) | 33.4768 | ($1,861,308.25) |
| Purchase | 5/22/2018 | 29,200 | 36.1502 | $1,055,586.83 | Sale | 4/24/2017 | (46,200) | 33.8821 | ($1,565,352.47) |
| Purchase | 5/22/2018 | 2,100 | 36.1524 | $75,920.04 | Sale | 4/25/2017 | (48,100) | 33.8855 | ($1,629,891.59) |
| Purchase | 5/23/2018 | 81,700 | 35.8932 | $2,932,472.29 | Sale | 4/26/2017 | (47,900) | 33.3523 | ($1,597,575.70) |
| Purchase | 6/20/2018 | 35,400 | 34.9547 | $1,237,397.17 | Sale | 5/2/2017 | (36,500) | 28.3992 | ($1,036,569.08) |
| Purchase | 6/20/2018 | 19,500 | 35.0300 | $683,085.00 | Sale | 5/2/2017 | (6,400) | 28.4144 | ($181,852.16) |
| Purchase | 6/26/2018 | 24,600 | 33.5639 | $825,671.94 | Sale | 5/3/2017 | (9,200) | 28.7517 | ($264,515.64) |
| Purchase | 6/26/2018 | 126,000 | 33.5567 | $4,228,144.20 | Sale | 5/4/2017 | (1,400) | 28.6936 | ($40,171.04) |
| Purchase | 6/27/2018 | 25,200 | 33.3862 | $841,332.24 | Sale | 5/5/2017 | (1,400) | 28.7021 | ($40,182.94) |
| Purchase | 6/27/2018 | 174,753 | 33.2720 | $5,814,381.82 | Sale | 5/8/2017 | (1,400) | 28.4782 | ($39,869.48) |
| Purchase | 6/28/2018 | 16,600 | 32.8609 | $545,490.94 | Sale | 5/17/2017 | (1,600) | 26.4919 | ($42,387.04) |
| Purchase | 6/28/2018 | 23,276 | 32.8504 | $764,625.89 | Sale | 5/18/2017 | (1,600) | 26.6000 | ($42,560.00) |
| Purchase | 6/29/2018 | 8,400 | 33.6153 | $282,368.52 | Sale | 5/19/2017 | (1,600) | 27.0744 | ($43,319.04) |
| Purchase | 7/3/2018 | 500 | 33.7574 | $16,878.70 | Sale | 5/24/2017 | (8,000) | 26.8481 | ($214,784.80) |
| Purchase | 7/9/2018 | 35,600 | 34.8516 | $1,240,716.10 | Sale | 5/24/2017 | (45,075) | 26.8434 | ($1,209,966.26) |
| Purchase | 7/9/2018 | 35,600 | 34.3231 | $1,221,903.06 | Sale | 5/25/2017 | (1,600) | 27.0088 | ($43,214.08) |
| Purchase | 7/9/2018 | 47,400 | 34.7724 | $1,648,209.59 | Sale | 5/26/2017 | (1,600) | 27.4100 | ($43,856.00) |
| Purchase | 7/12/2018 | 500 | 34.2745 | $17,137.25 | Sale | 5/30/2017 | (1,600) | 27.1141 | ($43,382.56) |
| Purchase | 7/13/2018 | 31,200 | 32.4240 | $1,011,628.80 | Sale | 5/31/2017 | (38,800) | 26.6055 | ($1,032,293.40) |
| Purchase | 7/16/2018 | 9,300 | 32.5966 | $303,148.38 | Sale | 6/1/2017 | (1,600) | 27.1713 | ($43,474.08) |
| Purchase | 7/17/2018 | 900 | 32.8567 | $29,571.03 | Sale | 6/1/2017 | (330,830) | 27.2066 | ($9,000,759.48) |
| Purchase | 7/18/2018 | 1,400 | 33.2461 | $46,544.54 | Sale | 6/5/2017 | (1,600) | 27.7166 | ($44,346.56) |
| Purchase | 7/19/2018 | 1,300 | 33.2680 | $43,248.40 | Sale | 6/6/2017 | (1,600) | 27.9744 | ($44,759.04) |
| Purchase | 7/20/2018 | 1,300 | 33.0860 | $43,011.80 | Sale | 6/7/2017 | (3,700) | 28.8541 | ($106,760.17) |
| Purchase | 7/23/2018 | 8,100 | 32.9700 | $267,057.00 | Sale | 6/7/2017 | (19,313) | 28.8589 | ($557,351.94) |
| Purchase | 7/23/2018 | 37,400 | 33.4997 | $1,252,888.79 | Sale | 6/8/2017 | (9,387) | 28.9499 | ($271,752.70) |
| Purchase | 7/23/2018 | 79,300 | 33.3579 | $2,645,279.05 | Sale | 6/19/2017 | (169,300) | 29.3418 | ($4,967,566.74) |
| Purchase | 7/23/2018 | 1,800 | 33.3530 | $60,035.40 | Sale | 7/6/2017 | (25,700) | 29.5183 | ($758,621.44) |
| Purchase | 7/24/2018 | 1,200 | 33.7075 | $40,449.00 | Sale | 7/6/2017 | (25,700) | 29.3689 | ($754,780.93) |
| Purchase | 7/27/2018 | 37,100 | 29.7443 | $1,103,513.53 | Sale | 7/18/2017 | (31,400) | 29.3087 | ($920,294.15) |
| Purchase | 7/30/2018 | 45,700 | 29.4851 | $1,347,469.07 | Sale | 7/18/2017 | (15,700) | 29.2957 | ($459,942.16) |

**APG**
**LIFO Loss in Synchrony Financial**
Class period: 10/21/16 - 11/01/18
CUSIP # 87165B103
Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/31/2018 | 32,600 | 29.0077 | $945,651.02 | Sale | 7/19/2017 | (15,700) | 29.5268 | ($463,571.03) |
| Purchase | 8/1/2018 | 14,000 | 29.2116 | $408,962.40 | Sale | 8/31/2017 | (4,903) | 30.7730 | ($150,879.96) |
| Purchase | 8/2/2018 | 14,600 | 29.4724 | $430,297.04 | Sale | 9/6/2017 | (22,095) | 30.0693 | ($664,381.29) |
| Purchase | 8/3/2018 | 8,700 | 29.6030 | $257,546.10 | Sale | 9/7/2017 | (21,841) | 29.1773 | ($637,261.97) |
| Purchase | 8/6/2018 | 19,400 | 29.7878 | $577,883.32 | Sale | 10/10/2017 | (21,800) | 31.7938 | ($693,104.77) |
| Purchase | 8/7/2018 | 4,800 | 29.8100 | $143,088.00 | Sale | 10/26/2017 | (16,923) | 32.8431 | ($555,804.47) |
| Purchase | 8/7/2018 | 266,823 | 30.0099 | $8,007,331.41 | Sale | 10/31/2017 | (11,600) | 32.6200 | ($378,392.00) |
| Purchase | 8/7/2018 | 27,977 | 30.0309 | $840,174.49 | Sale | 1/11/2018 | (43,500) | 39.5597 | ($1,720,846.95) |
| Purchase | 8/8/2018 | 13,700 | 30.1385 | $412,897.45 | Sale | 1/22/2018 | (56,300) | 39.1364 | ($2,203,380.11) |
| Purchase | 8/9/2018 | 15,500 | 29.9663 | $464,477.65 | Sale | 1/24/2018 | (52,600) | 39.7692 | ($2,091,860.76) |
| Purchase | 8/10/2018 | 6,000 | 29.5529 | $177,317.40 | Sale | 1/31/2018 | (330,100) | 39.7045 | ($13,106,457.04) |
| Purchase | 8/13/2018 | 18,600 | 29.3144 | $545,247.84 | Sale | 2/27/2018 | (62,300) | 37.8529 | ($2,358,238.50) |
| Purchase | 8/14/2018 | 46,800 | 29.8721 | $1,398,016.38 | Sale | 2/27/2018 | (4,300) | 37.3900 | ($160,777.00) |
| Purchase | 8/14/2018 | 10,400 | 29.5000 | $306,800.00 | Sale | 4/19/2018 | (125,800) | 35.2721 | ($4,437,230.18) |
| Purchase | 8/14/2018 | 7,590 | 29.7102 | $225,500.30 | Sale | 4/24/2018 | (31,100) | 34.9455 | ($1,086,805.05) |
| Purchase | 8/14/2018 | 234,810 | 29.9344 | $7,028,906.86 | Sale | 5/10/2018 | (27,200) | 33.8540 | ($920,828.80) |
| Purchase | 8/14/2018 | 9,500 | 29.7770 | $282,881.50 | Sale | 5/15/2018 | (18,800) | 34.2887 | ($644,627.56) |
| Purchase | 8/15/2018 | 1,400 | 29.7936 | $41,711.04 | Sale | 5/31/2018 | (88,800) | 34.6300 | ($3,075,144.00) |
| Purchase | 8/16/2018 | 1,300 | 30.2452 | $39,318.76 | Sale | 6/20/2018 | (5,800) | 34.9397 | ($202,650.26) |
| Purchase | 8/17/2018 | 1,400 | 30.3671 | $42,513.94 | Sale | 7/18/2018 | (55,200) | 32.9910 | ($1,821,103.20) |
| Purchase | 8/20/2018 | 800 | 30.8824 | $24,705.92 | Sale | 7/31/2018 | (112,103) | 28.9823 | ($3,249,002.78) |
| Purchase | 8/21/2018 | 7,447 | 31.0600 | $231,303.82 | Sale | 8/23/2018 | (500) | 31.4090 | ($15,704.50) |
| Purchase | 8/21/2018 | 101,810 | 31.2866 | $3,185,289.05 | Sale | 8/31/2018 | (1,400) | 31.6700 | ($44,338.00) |
| Purchase | 8/21/2018 | 12,906 | 31.2692 | $403,560.30 | Sale | 9/7/2018 | (700) | 31.8058 | ($22,264.06) |
| Purchase | 8/22/2018 | 28,243 | 31.4755 | $888,961.45 | Sale | 9/11/2018 | (900) | 32.4260 | ($29,183.40) |
| Purchase | 9/5/2018 | 1,400 | 32.1968 | $45,075.50 | Sale | 9/13/2018 | (700) | 32.2868 | ($22,600.76) |
| Purchase | 9/26/2018 | 44,335 | 32.1567 | $1,425,667.57 | Sale | 9/20/2018 | (200) | 33.5749 | ($6,714.98) |
| Purchase | 9/26/2018 | 8,743 | 32.3749 | $283,053.41 | Sale | 9/24/2018 | (700) | 33.0698 | ($23,148.86) |
| Purchase | 9/26/2018 | 1,822 | 32.5500 | $59,306.10 | Sale | 9/26/2018 | (900) | 32.3605 | ($29,124.45) |
| Purchase | 10/1/2018 | 1,200 | 31.5237 | $37,828.44 | Sale | 10/2/2018 | (500) | 31.3363 | ($15,668.15) |
| Purchase | 10/2/2018 | 5,971 | 31.3690 | $187,304.30 | Sale | 10/3/2018 | (600) | 31.8117 | ($19,087.02) |
| Purchase | 10/3/2018 | 12,400 | 31.6523 | $392,488.50 | Sale | 10/4/2018 | (1,000) | 31.5554 | ($31,555.40) |
| Purchase | 10/5/2018 | 6,600 | 31.4692 | $207,696.72 | Sale | 10/9/2018 | (3,400) | 31.1533 | ($105,921.22) |
| Purchase | 10/19/2018 | 1,300 | 31.0021 | $40,302.73 | Sale | 10/9/2018 | (31,600) | 31.1533 | ($984,444.28) |
| Purchase | 10/22/2018 | 32,057 | 30.6450 | $982,385.63 | Sale | 10/9/2018 | (22,600) | 31.1572 | ($704,152.02) |

**APG**

**LIFO Loss in Synchrony Financial**

Class period: 10/21/16 - 11/01/18

CUSIP # 87165B103

Retained share price: $25.2292 (11/02/18 - 12/31/18)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/22/2018 | 21,000 | 30.8951 | $648,796.58 | Sale | 10/11/2018 | (30,300) | 30.0037 | ($909,112.11) |
| Purchase | 10/22/2018 | 7,843 | 31.5100 | $247,132.93 | Sale | 10/11/2018 | (5,700) | 30.0037 | ($171,021.09) |
| Purchase | 10/23/2018 | 5,203 | 29.2770 | $152,328.23 | Sale | 10/12/2018 | (700) | 29.7509 | ($20,825.63) |
| Purchase | 10/25/2018 | 900 | 28.8144 | $25,932.96 | Sale | 10/22/2018 | (700) | 30.2454 | ($21,171.78) |
| Purchase | 10/31/2018 | 9,500 | 28.8800 | $274,360.00 | | | | | |
| Purchase | 11/1/2018 | 11,500 | 29.1467 | $335,187.05 | Retained | | (6,640,767) | 25.2292 | ($167,541,443.13) |
| | | 9,434,596 | | $326,441,820.66 | | | (9,434,596) | | ($259,667,525.72) |

**LIFO Loss    ($66,774,294.94)**